**UNITED STATES of America**

v.

**Tyreke SPENCER, Appellant.**

**No. 08–1873.**

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) April 21, 2009.

Filed: April 23, 2009.

**258**

Seth M. Beausang, Esq., Office of United States Attorney, Wilmington, DE, for United States of America.

Edson A. Bostic, Esq., Daniel I. Siegel, Esq., Office of Federal Public Defender, Wilmington, DE, for Appellant.

Before: SCIRICA, Chief Judge, SLOVITER, and FISHER, Circuit Judges.

## OPINION

SLOVITER, Circuit Judge.

Tyreke Spencer appeals the sentence imposed on him following his guilty plea to violation of 18 U.S.C. § 922(g)(1) (felon in possession of a firearm). He argues that his sentence should be vacated and his case remanded because the District Court failed to rule on his request for a variance.

### I.

The Guidelines range for Spencer's offense was 57 to 71 months. On multiple occasions in Defendant's Sentencing Memorandum and at the March 7, 2008, sentencing hearing, Spencer's attorney requested that Spencer be sentenced at the bottom of or slightly below the Guidelines range.

The attorney based his request on Spencer's educational achievements, particularly his graduation from high school, acceptance into college, and securing of a job. Spencer also spoke on his own behalf about his educational accomplishments. The Government, in contrast, cited Spencer's multiple previous gun and drug offenses, and it requested a sentence "at the high end of the guideline range." App. at 32.

The District Court subsequently addressed Spencer and asked whether he recognized that "both the Government and [your attorney] have said that you should be sentenced with[in] the guideline range?" App. at 32. Spencer's attorney did not correct the record to reflect that Spencer had in fact requested a sentence at either the bottom of the Guidelines range, or slightly below.

The District Court reviewed the § 3553(a) factors as they related to Spencer's case, including the seriousness of the offense, Spencer's criminal history, and the need for deterrence and rehabilitation, and imposed a sentence of 59 months, which was two months above the Guidelines minimum. The Court specifically addressed Spencer's educational goals by stating, "I'm going to hopefully encourage you to ... make an opportunity out of this. Take advantage of the programs that are offered in the federal institution. You can get educational programs." App. at 32.[1]

### II.

Admittedly, the District Court did not explicitly rule on Spencer's request for a

---

1. The District Court had jurisdiction pursuant to 18 U.S.C. § 3231. We have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742.

variance. Spencer did not object or call that to the District Court's attention. Spencer relies on our recent decision in *United States v. Sevilla,* 541 F.3d 226, 230 (3d Cir.2008), where we held that the district court's failure to address the factual merits upon which the defendant's request for a variance was based should be reviewed for abuse of discretion rather than plain error, notwithstanding the defendant's failure to preserve the issue for appeal. We stated that " '[a]n objection to the reasonableness of the final sentence will be preserved if, during sentencing proceedings, the defendant properly raised a meritorious factual or legal issue relating to one or more of the factors enumerated in 18 U.S.C. § 3553(a).' " *Id.* at 231 (quoting *United States v. Grier,* 475 F.3d 556, 571 n. 11 (3d Cir.2007) (en banc)).

In this case, although the District Court failed to explicitly address Spencer's request for a variance, it did address the factual merits of Spencer's request. Thus, *Sevilla's* limited holding is inapplicable, and we review the District Court's sentencing determination for plain error. *See United States v. Watson,* 482 F.3d 269, 274 (3d Cir.2007) (reasoning that appellant's objection to his sentence should be reviewed for plain error since it was not raised in the district court). To establish plain error, Spencer must establish that: (1) the district court erred, (2) the error was plain, and (3) it affected substantial rights. *Id.*

Under the third prong of the plain error test, there was no plain error because the outcome of the sentencing determination was not affected. Specifically, if the District Court did not think Spencer's arguments about his educational attainments warranted a sentence at the very bottom of the Guidelines range, it is illogical to think that the Court would have thought Spencer's education justified varying his sentence below the Guidelines range.

Thus, to the extent the District Court erred, Spencer's substantial rights were not affected.

## III.

For the above-stated reasons, we will affirm the District Court's judgment of sentence.